**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**David MENDOZA–SALINAS,**
**Defendant–Appellant.**

No. 03–41678.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 5, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES and STEWART, Circuit Judge.

PER CURIAM: *

David Mendoza–Salinas appeals his jury-trial conviction of one count of possession with intent to distribute in excess of 100 kilograms of marijuana in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(B).

■ Mendoza–Salinas argues that he did not knowingly, intelligently, and voluntarily waive his Sixth Amendment right to conflict-free counsel. He contends that the district court erred in failing to conduct an adequate hearing pursuant to *United States v. Garcia,* 517 F.2d 272, 278 (5th Cir.1975), to determine whether any conflict of interest might exist or arise

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

because of his employer's payment of his legal fees. He argues further that the district court erred in failing to conduct a second *Garcia* hearing when a potential conflict became apparent during the sentencing hearing. Mendoza–Salinas has failed to demonstrate the possibility that his counsel had conflicting loyalties was sufficiently apparent to impose a duty upon the district court to conduct a *Garcia* hearing. *See Wood v. Georgia,* 450 U.S. 261, 272, 101 S.Ct. 1097, 67 L.Ed.2d 220 (1981); *United States v. Carpenter,* 769 F.2d 258, 263 (5th Cir.1985).

 For the first time on appeal, Mendoza–Salinas argues that improper comments made by the prosecutor during closing argument at trial warrant reversal of his conviction. The prosecutor's remarks did not involve an expression of the prosecutor's personal opinion. *See United States v. Davis,* 831 F.2d 63, 67 (5th Cir. 1987). Moreover, the prosecutor's remarks were permissible because the prosecutor merely recounted conflicting evidence in the record to the jury and then attempted to persuade the jury to conclude that Mendoza–Salinas had been untruthful in his testimony based on that evidence. *See United States v. Washington,* 44 F.3d 1271, 1278–79 (5th Cir.1995). Furthermore, the district court's jury instructions were sufficient to cure any prejudice. *See United States v. Ramirez–Velasquez,* 322 F.3d 868, 875 (5th Cir.), *cert. denied,* 540 U.S. 840, 124 S.Ct. 107, 157 L.Ed.2d 74 (2003). There is no plain error.

Finally, also for the first time on appeal, Mendoza–Salinas argues that, pursuant to the Supreme Court's ruling in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the Government was obliged to, but did not, prove to the jury beyond a reasonable doubt that he knew that he possessed the particular type of controlled substance at issue in this case. He concedes that this argument is foreclosed by our opinion in *United States v. Gamez–Gonzalez,* 319 F.3d 695, 700 (5th Cir.), *cert. denied,* 538 U.S. 1068, 123 S.Ct. 2241, 155 L.Ed.2d 1126 (2003), which held that knowledge of the drug type and quantity is not an element of the offense, and he raises the issue only to preserve it for Supreme Court review. Mendoza–Salinas's argument is indeed foreclosed. *See Gamez–Gonzalez,* 319 F.3d at 700.

Accordingly, the judgment of the district court is AFFIRMED.